# Redacted Committee Member-1

Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 8/21/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/16/2011 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/24/2001 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/4/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2013 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/26/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/26/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/20/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/11/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2012 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/10/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/20/2007 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/10/2003 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2005 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2014 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/8/2016 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2000 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/29/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1985 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/25/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/14/2021 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/24/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/1990 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2005 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/16/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2003 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/30/1995 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/6/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2007 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/18/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/11/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1985 | Medical | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/19/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/18/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/5/2017 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/1990 | Religious | Pending | 9/4/2021 |

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 3/23/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/15/1993 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/16/2000 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/10/2012 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/24/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/19/2015 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2018 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/3/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/3/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/20/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/14/2011 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/5/2005 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2013 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2003 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1988 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2008 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/9/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/15/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2007 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/9/2021 |

# Redacted Committee Member-2

    Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 11/16/2020 | Religious | Pending | 12/2/2020 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 12/2/2020 |
| Requestor Information | Requestor Information | Requestor Information | 10/29/2020 | Religious | Pending | 12/14/2020 |
| Requestor Information | Requestor Information | Requestor Information | | Religious | Pending | 8/19/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/24/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/24/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/9/2012 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/29/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/5/2010 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/3/2011 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/1996 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/12/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/14/2012 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/26/2017 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/8/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/28/2008 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/5/2013 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/23/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/5/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/28/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/19/2019 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/31/2011 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/8/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2020 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2003 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/31/1992 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2016 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/20/2017 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/17/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/11/2012 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/28/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/11/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/17/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/25/2008 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/11/2021 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/3/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/16/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/25/2012 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/2/2021 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/17/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/7/1997 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/22/2017 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/8/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2011 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/22/2015 | Religious | Pending | 8/30/2021 |

    Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 8/20/2012 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/27/2003 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/22/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/6/2014 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/17/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/16/2013 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/16/2011 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/24/2001 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/4/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2013 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/26/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/26/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/20/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/11/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2012 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/10/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/20/2007 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/10/2003 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2005 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2014 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/8/2016 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2000 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/29/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1985 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/25/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/14/2021 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/24/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/1990 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2005 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/16/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2003 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/3/2021 |

Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 10/30/1995 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/6/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2007 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/18/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/11/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1985 | Medical | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/19/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/18/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/5/2017 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/1990 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/23/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/15/1993 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/16/2000 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/10/2012 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/24/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/19/2015 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2018 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/3/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/3/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/20/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/14/2011 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/5/2005 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2013 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2003 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1988 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2008 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/9/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/15/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2007 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 |

Ex. 27 - UVA_0014499                                          Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/9/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 9/9/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 9/9/2021 |

Highly Confidential

# Redacted Committee Member-3

Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 8/11/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/17/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/25/2008 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/11/2021 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/3/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/16/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/25/2012 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/2/2021 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/17/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/7/1997 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/22/2017 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/8/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2011 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/22/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/20/2012 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/27/2003 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/22/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/6/2014 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/17/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/16/2013 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/16/2011 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/24/2001 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/4/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2013 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/26/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/26/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/20/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/11/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2012 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/10/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/20/2007 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/2020 | Religious | Pending | 9/1/2021 |

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/10/2003 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2005 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2014 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/8/2016 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2000 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/29/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1985 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/25/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/14/2021 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/24/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/1990 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2005 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/16/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2003 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/30/1995 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/6/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2007 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/18/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/11/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1985 | Medical | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/19/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/18/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/5/2017 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/1990 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/23/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/15/1993 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/16/2000 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/10/2012 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/24/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/19/2015 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2018 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/3/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/3/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/20/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/14/2011 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/5/2005 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2013 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2003 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 |

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1988 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2008 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/9/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/15/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2007 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/11/2014 | Religious | Pending | 8/26/2021 |

Highly Confidential

# Redacted Committee Member-4

                                        Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 6/4/1990 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2005 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/16/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2003 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/30/1995 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/6/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2007 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/18/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/11/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/19/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/18/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/5/2017 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/1990 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/23/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/15/1993 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/16/2000 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/10/2012 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/24/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/19/2015 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2018 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/3/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/3/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/20/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/14/2011 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/5/2005 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2013 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2003 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1988 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2008 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/9/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/15/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2007 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 |

Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/9/2021 |

                    Highly Confidential

# Redacted Committee Member-5

Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested | Decision |
|---|---|---|---|---|---|---|---|
| 427 | 427 | 427 | 4/20/2020 | Religious | Pending | 9/7/2021 | No |
| 240 | 240 | 240 | 1/1/2019 | Religious | Pending | 9/7/2021 | No |
| 479 | 479 | 479 | 3/14/2011 | Religious | Pending | 9/7/2021 | has a Flu medical exemption |
| 78 | 78 | 78 | 9/5/2005 | Religious | Pending | 9/7/2021 | Letter to review (no for me) |
| 447 | 447 | 447 | 5/21/2018 | Religious | Pending | 9/7/2021 | Received Flu vaccine, provided letter.No for me |
| 465 | 465 | 465 | 4/18/2016 | Religious | Pending | 9/7/2021 | maybe |
| 514 | 514 | 514 | 7/29/2013 | Religious | Pending | 9/7/2021 | Received Flu vaccine, no based of reason submitted |
| 87 | 87 | 87 | 6/23/2003 | Religious | Pending | 9/7/2021 | Received Flu vaccine, submitted exemption in 20, denied and would deny this year |
| 171 | 171 | 171 | 1/1/2019 | Religious | Pending | 9/7/2021 | No |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 | |
| 7 | 7 | 7 | 8/27/2018 | Religious | Pending | 9/7/2021 | She received Flu last year, she clearly states in letter her religion is not against vaccinations |
| 137 | 137 | 137 | 7/1/1988 | Religious | Pending | 9/7/2021 | Confirm exemption status |
| 295 | 295 | 295 | 1/1/2019 | Religious | Pending | 9/7/2021 | Confirm what we are doing with 100% remote employees |
| 138 | 138 | 138 | 5/17/2021 | Religious | Pending | 9/7/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 | |
| 415 | 415 | 415 | 2/10/2020 | Religious | Pending | 9/7/2021 | Received flu vaccine, provided letter up for review |
| 184 | 184 | 184 | 2/25/2008 | Religious | Pending | 9/7/2021 | Received flu vaccine, justification for exemption is a no for me. Strongly against abortion and fetus cells |
| 338 | 338 | 338 | 6/9/2021 | Religious | Pending | 9/7/2021 | No |
| 335 | 335 | 335 | 11/15/2016 | Religious | Pending | 9/7/2021 | NO - "I request an Assumption of Liability agreement that my employer be responsible for any medical negligence that may occur be signed with legal personnel present . No |
| 283 | 283 | 283 | 7/30/2007 | Religious | Pending | 9/7/2021 | No, provided the same letter as Jen's people |
| 76 | 76 | 76 | 7/1/2019 | Religious | Pending | 9/7/2021 | No |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 | |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/9/2021 | |

Ex. 27 - UVA_0014499

Highly Confidential

# Master

                Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 11/16/2020 | Religious | Pending | 12/2/2020 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 12/2/2020 |
| Requestor Information | Requestor Information | Requestor Information | 10/29/2020 | Religious | Pending | 12/14/2020 |
| Requestor Information | Requestor Information | Requestor Information |  | Religious | Pending | 8/19/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/24/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/24/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/9/2012 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/29/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/5/2010 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/3/2011 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/1996 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/12/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/14/2012 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/26/2017 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/8/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/28/2008 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/5/2013 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/23/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/5/2001 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/28/2021 | Religious | Pending | 8/25/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/19/2019 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/31/2011 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/8/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2020 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2003 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/31/1992 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2016 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/20/2017 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/17/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/11/2012 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/28/2021 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/11/2014 | Religious | Pending | 8/26/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/17/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/25/2008 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/11/2021 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/3/2014 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/16/2018 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/12/2019 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/27/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/25/2012 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/2/2021 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/2015 | Religious | Pending | 8/28/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/17/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/7/1997 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/22/2017 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/8/2020 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/29/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/1/2011 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/22/2015 | Religious | Pending | 8/30/2021 |

          Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 8/20/2012 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/27/2003 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/22/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/25/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/1/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/6/2014 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/17/2015 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/12/2016 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/16/2013 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2018 | Religious | Pending | 8/30/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/16/2011 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/24/2001 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/4/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2013 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/26/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/26/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/19/2000 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2017 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/20/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/11/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2012 | Religious | Pending | 8/31/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/10/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/20/2007 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/10/2003 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2005 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/24/2014 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/8/2016 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/17/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/15/2019 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2000 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/29/2020 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1985 | Religious | Pending | 9/1/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/25/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/14/2021 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/24/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2018 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/1990 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/10/2005 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2011 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/31/2006 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/14/2015 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/16/2019 | Religious | Pending | 9/2/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2003 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/21/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/18/2019 | Religious | Pending | 9/3/2021 |

                    Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|---|---|---|---|---|---|---|
| Requestor Information | Requestor Information | Requestor Information | 10/30/1995 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/6/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/1/2007 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/18/2013 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/11/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2004 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/11/2019 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/19/2020 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/18/2016 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/5/2017 | Religious | Pending | 9/3/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/8/2019 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/30/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/1/1990 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/23/2020 | Religious | Pending | 9/4/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/15/1993 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/16/2000 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/7/2013 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/23/2021 | Religious | Pending | 9/5/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/10/2012 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/24/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/1/2020 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/19/2015 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/28/2018 | Religious | Pending | 9/6/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/3/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/21/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/3/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/20/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/14/2011 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/5/2005 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/21/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/18/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/29/2013 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/23/2003 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/3/2006 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/27/2018 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/1988 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/17/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 8/3/2009 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/10/2020 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/25/2008 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/9/2021 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 11/15/2016 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/30/2007 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/1/2019 | Religious | Pending | 9/7/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/18/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/7/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 12/8/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/4/1997 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/20/2005 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/6/2016 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 3/5/2000 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/13/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 1/1/2019 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/3/2006 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/30/2013 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/22/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/7/2014 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 10/6/1996 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 2/8/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 4/19/2021 | Religious | Pending | 9/8/2021 |

Ex. 27 - UVA_0014499                                      Highly Confidential

| UVA ID | Last Name | First Name | Hire Date | Exemption Type | Exemption Status | Date Requested |
|--------|-----------|------------|-----------|----------------|------------------|----------------|
| Requestor Information | Requestor Information | Requestor Information | 11/29/2017 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/8/2015 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 9/1/1992 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 5/10/2020 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/3/2021 | Religious | Pending | 9/8/2021 |
| Requestor Information | Requestor Information | Requestor Information | 7/12/2021 | Religious | Pending | 9/9/2021 |
| Requestor Information | Requestor Information | Requestor Information | 6/4/2018 | Religious | Pending | 9/9/2021 |

Ex. 27 - UVA_0014499                                      Highly Confidential